**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Christopher N. SMITH, Defendant–**
**Appellant.**

**No. 08–30419.**

United States Court of Appeals,
Ninth Circuit.

Submitted Nov. 3, 2009.*

Filed Nov. 18, 2009.

Jo Ann Farrington, Office of the U.S. Attorney, Anchorage, AK, for Plaintiff–Appellee.

Heather Gardner, Law Offices of Heather L. Gardner, Anchorage, AK, for Defendant–Appellant.

Before: FERNANDEZ, KLEINFELD, and CLIFTON, Circuit Judges.

**MEMORANDUM**

Christopher Neil Smith appeals his conviction for conspiracy and possession with intent to distribute methamphetamine. 21 U.S.C. §§ 841, 846. We affirm.

Smith asserts that his rights under the Fourth Amendment to the United States Constitution were violated when a package in the mail was inspected and searched. We disagree. There was no delay of delivery beyond the guaranteed delivery time,[1]

* The panel unanimously finds this case suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).
** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

1. *See United States v. Jefferson,* 566 F.3d 928, 933–35 (9th Cir.2009); *United States v. Quoc Viet Hoang,* 486 F.3d 1156, 1162 (9th Cir. 2007).

and there is no privacy interest in the writing on the outside of a package[2] or in the smells it exudes.[3] Moreover, probable cause existed before the package was opened pursuant to a warrant,[4] and the failure of the affidavit in support of the warrant to mention an informant's tip, which helped lead to scrutiny of the outside of the package, was not a misrepresentation. In fact, it was not relevant[5] because that minim fact would support rather than detract from the grounds for the warrant.[6] The district court did not err.

AFFIRMED.

---

**2.** *See Jefferson*, 566 F.3d at 933.

**3.** *See id.; see also Illinois v. Caballes*, 543 U.S. 405, 408–410, 125 S.Ct. 834, 837–38, 160 L.Ed.2d 842 (2005).

**4.** *See Quoc Viet Hoang*, 486 F.3d at 1158, 1162.

**5.** *See United States v. Johns*, 948 F.2d 599, 606–07 (9th Cir.1991); *see also United States v. Elliott*, 322 F.3d 710, 714–15 (9th Cir. 2003).

**6.** *See Johns*, 948 F.2d at 607.